**CHENG JIN, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 12–24.**

United States Court of Appeals, Second Circuit.

Sept. 13, 2013.

Thomas V. Massucci, New York, NY, for Petitioner.

Stuart F. Delery, Acting Assistant Attorney General; Carl H. McIntyre, Jr., Assistant Director; Christina J. Martin, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: DEBRA ANN LIVINGSTON, DENNY CHIN and SUSAN L. CARNEY, Circuit Judges.

## SUMMARY ORDER

Cheng Jin, a native and citizen of the People's Republic of China, seeks review of a December 21, 2011 decision of the BIA affirming the March 15, 2010 decision of an Immigration Judge ("IJ"), which denied his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Cheng Jin*, No. A089 908 374 (B.I.A. Dec. 21, 2011), *aff'g* No. A089 908 374 (Immig. Ct. N.Y. City Mar. 15, 2010). We assume the parties' familiarity with the underlying facts and procedural history in this case.

■ We have reviewed the IJ's decision as supplemented by the BIA. *See Yan Chen v. Gonzales*, 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009). For asylum applications such as Jin's, which are governed by the amendments to the Immigration and Nationality Act made by the REAL ID Act of 2005, the agency "may rely on *any* inconsistency or omission in making an adverse credibility determination as long as the 'totality of the circumstances' establishes that an asylum applicant is not credible." *Xiu Xia Lin v. Mukasey*, 534 F.3d 162, 167 (2d Cir.2008) (per curiam) (quoting 8 U.S.C. § 1158(b)(1)(B)(iii)). We find that the agency's adverse credibility finding is supported by substantial evidence.

The agency determined that Jin's testimony was incredible because he testified that he was beaten and detained for assisting a woman who was fleeing from military officers, but his asylum applications omit-

ted those material facts. Jin argues that the agency erred in finding him incredible based on those omissions because "he never attempted to establish past persecution." However, Jin explicitly alleged past persecution by testifying that he "suffered [the Chinese government's] persecution" for "expos[ing] the[ir] corruption." Moreover, contrary to his contention, the agency reasonably relied on Jin's omissions in finding him incredible because they go to the heart of his fear of future persecution. *Xiu Xia Lin,* 534 F.3d at 167.

■ Jin also contends that his explanation for the omissions—he thought the incident was unimportant given his family's history of more severe persecution—was improperly rejected by the agency. However, Jin's explanations were insufficient to compel a reasonable adjudicator to credit his testimony because the agency reasonably could have expected him to include an account of his past harm in his applications precisely because of that history. *See Siewe v. Gonzales,* 480 F.3d 160, 167 (2d Cir.2007); *see also Majidi v. Gonzales,* 430 F.3d 77, 80–81 (2d Cir.2005).

Jin further contends that the agency improperly based its adverse credibility finding on non-dramatic inconsistencies without putting him on notice of them and giving him an opportunity to reconcile his testimony. Jin's argument is misplaced, however, because during his hearing, he was provided an opportunity to explain the omissions and the IJ was under no obligation to allow him to explain the inconsistencies between his asylum applications and his testimony because they were material and obvious. *Majidi,* 430 F.3d at 81.

■ Finally, because the submission was untimely, the IJ was not required to admit the letter he proffered from a friend in China with regard to the awareness of the Chinese government of Jin's political activities in the United States. *See* U.S.

Department of Justice, Executive Office for Immigration Review, Immigration Court Practice Manual, Chapter 3.1(d)(ii); *see also Dedji v. Mukasey,* 525 F.3d 187, 191 (2d Cir.2008).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, the pending motion for a stay of removal in this petition is DISMISSED as moot.